## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **CHAPTER 11** |
| **SULLIVAN STONE, INC.** | ) | **CASE NO.  10-62815-MHM** |
| | ) | |
| | ) | |
| _____**Debtor.**_____ | ) | |

### DEBTOR'S MONTHLY OPERATING REPORT ( SMALL BUSINESS)
### FOR THE PERIOD FROM JUNE 1, 2010 TO JUNE 30, 2010

COMES NOW the above-named Debtor and files its Monthly Operating Reports in

accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 21st day of July, 2010.

**JONES & WALDEN, LLC**

/s/ *Leslie Pineyro*
Leslie Pineyro
Georgia Bar No. 969800
Attorney for Debtor
21 Eighth Street, NE
Atlanta, Georgia 30309
(404) 564-9300

Debtor's Address
and Phone Number:

Sullivan Stone, Inc.
2740 Dogwood Drive SE
Conyers, Georgia 30013
(770) 760-7390

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Northern District of Georgia

In re   SULLIVAN STONE, INC                    ,          Case No.   10–62815-MHM
              *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   JUNE 2010                              Date filed:

Line of Business:   STONE MASONRY               NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

JAMES E. SULLIVAN

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☐ | ☑ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☑    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 117,019.48 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 2,600.01 |
| Cash on Hand at End of Month | $ | 30,446.88 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 30,446.88 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 89,172.61 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 117,019.48 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 89,172.61 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 27,846.87 |

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $     23,192.93

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $     149,757.35

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 7 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 7 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

# PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 138,141.00 | $ | 117,019.48 | $ | -21,121.52 |
| EXPENSES | $ | 133,757.00 | $ | 89,172.61 | $ | -44,584.39 |
| CASH PROFIT | $ | 4,384.00 | $ | 27,846.87 | $ | 23,462.87 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 138,141.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 133,787.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 4,384.00 |

# ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.



Page 1 of 3    06/30/10
CA        5514





819-12-01-00 45102  0 C 001 30   50 002
SULLIVAN STONE INC
DEBTOR IN POSESSION
2626 LITHONIA INDUSTRIAL BLVD
LITHONIA GA  30058-7647

# Your account statement
for 06/30/2010

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Minimize Exposure to Risk with BB&T Insurance Services, Inc.

An effective strategy to manage your company's exposure to loss starts with a thorough review and understanding of your day-to-day operations. BB&T Insurance Services can deliver a comprehensive, cost-effective package designed for your business in programs such as:

- Commercial Property
- Commercial Liability
- Commercial Automobile
- Key Person Life Insurance
- Commercial Surety Bonds
- Workers' Compensation

To learn more about BB&T Insurance Services, Inc., contact your Relationship Manager today or visit us at www.Insurance.BBT.com .

Insurance products are offered by BB&T Insurance Services, Inc. and BB&T Insurance Services of California, Inc. BB&T Insurance Services, Inc., CA license #0C64544. BB&T Insurance Services of California, Inc., CA license #0G19252

---

## ■ BUSINESS VALUE 500 CHECKING         5514

### Account summary

| | |
|---|---|
| Your previous balance as of 05/28/2010 | $2,600.01 |
| Checks | - 86,367.75 |
| Other withdrawals, debits and service charges | - 2,804.86 |
| Deposits, credits and interest | + 117,019.48 |
| Your new balance as of 06/30/2010 | = $30,446.88 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 06/02 | 2623 | 78.65 | 06/04 | 2637 | 231.49 | 06/08 | 2647 | 4,740.25 |
| 06/02 | *2626 | 231.50 | 06/03 | 2638 | 437.40 | 06/04 | 2648 | 3,165.60 |
| 06/01 | *2629 | 484.95 | 06/04 | 2639 | 585.84 | 06/04 | 2649 | 3,313.23 |
| 06/01 | 2630 | 391.66 | 06/04 | 2640 | 573.22 | 06/08 | *2651 | 11,500.00 |
| 06/02 | 2631 | 990.00 | 06/04 | 2641 | 537.95 | 06/07 | 2652 | 1,600.00 |
| 06/02 | 2632 | 476.28 | 06/03 | 2642 | 780.08 | 06/04 | 2653 | 3,410.00 |
| 06/01 | 2633 | 250.00 | 06/04 | 2643 | 391.67 | 06/08 | 2654 | 281.60 |
| 06/02 | 2634 | 228.43 | 06/08 | 2644 | 3,843.44 | 06/04 | 2655 | 535.04 |
| 06/04 | 2635 | 368.67 | 06/07 | 2645 | 476.28 | 06/07 | 2656 | 725.00 |
| 06/03 | 2636 | 437.40 | 06/03 | 2646 | 3,000.00 | 06/08 | 2657 | 23.66 |

continued

■ PAGE 1 OF

■ BUSINESS VALUE 500 CHECKING 5514 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 06/08 | 2658 | 3,081.66 | 06/11 | 2682 | 1,000.00 | 06/25 | 2706 | 231.50 |
| 06/09 | 2659 | 47.19 | 06/14 | 2683 | 360.76 | 06/25 | 2707 | 437.40 |
| 06/11 | 2660 | 53.14 | 06/15 | 2684 | 133.71 | 06/24 | 2708 | 585.84 |
| 06/11 | 2661 | 56.69 | 06/18 | 2685 | 391.66 | 06/24 | 2709 | 573.22 |
| 06/10 | 2662 | 482.78 | 06/16 | 2686 | 923.70 | 06/25 | 2710 | 484.95 |
| 06/10 | 2663 | 898.80 | 06/16 | 2687 | 547.78 | 06/24 | 2711 | 391.65 |
| 06/09 | *2665 | 391.65 | 06/16 | 2688 | 573.23 | 06/24 | 2712 | 484.95 |
| 06/09 | 2666 | 900.90 | 06/16 | 2689 | 585.85 | 06/24 | 2713 | 905.00 |
| 06/09 | 2667 | 484.95 | 06/16 | 2690 | 437.40 | 06/25 | 2714 | 476.28 |
| 06/14 | 2668 | 573.24 | 06/17 | 2691 | 231.49 | 06/28 | 2715 | 1,025.00 |
| 06/09 | 2669 | 585.86 | 06/21 | 2692 | 476.28 | 06/28 | 2716 | 740.08 |
| 06/10 | 2670 | 437.40 | 06/16 | 2693 | 40.00 | 06/28 | 2717 | 2,860.00 |
| 06/14 | 2671 | 231.50 | 06/22 | *2695 | 440.64 | 06/29 | 2718 | 140.80 |
| 06/10 | 2672 | 1,500.00 | 06/21 | 2696 | 1,300.00 | 06/25 | 2719 | 345.83 |
| 06/10 | 2673 | 476.28 | 06/21 | 2697 | 2,256.32 | 06/30 | 2720 | 550.07 |
| 06/14 | 2674 | 227.08 | 06/21 | 2698 | 380.16 | 06/29 | 2721 | 321.71 |
| 06/14 | 2675 | 30.13 | 06/21 | 2699 | 238.23 | 06/30 | *2725 | 317.85 |
| 06/11 | 2676 | 155.15 | 06/21 | *2701 | 309.81 | 06/30 | *2738 | 437.40 |
| 06/14 | 2677 | 2,640.00 | 06/30 | 2702 | 299.66 | 06/30 | 2739 | 585.85 |
| 06/15 | 2678 | 84.48 | 06/30 | 2703 | 1,174.00 | 06/30 | 2740 | 573.23 |
| 06/14 | 2679 | 854.48 | 06/23 | 2704 | 438.53 | 06/30 | *2742 | 780.08 |
| 06/11 | 2680 | 1,575.00 | 06/30 | 2705 | 95.63 | 06/30 | 2743 | 391.67 |
| 06/14 | 2681 | 234.89 | | | | | | |

* indicates a skip in sequential check numbers above this item

**Total checks** = $86,367.75

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/02 | OVERDRAFT ITEM FEE ($35/ITEM)   35 | 105.00 |
| 06/03 | OVERDRAFT ITEM FEE ($35/ITEM)   35 | 140.00 |
| 06/07 | ONLINE PMT CBEYOND XXXXXXXXXXX0NEG | 1,155.41 |
| 06/11 | TELEPHONE PAYMENT E CHECK   VZ WIRELESS VE S825947 | 1,309.45 |
| 06/16 | OVERDRAFT ITEM FEE ($35/ITEM)   35 | 70.00 |
| 06/21 | SERVICE CHARGE | 25.00 |

Total other withdrawals, debits and service charges = $2,804.86

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/02 | DEPOSIT | 2,488.50 |
| 06/03 | DEPOSIT | 61,874.75 |
| 06/16 | DEPOSIT | 1,622.15 |
| 06/18 | DEPOSIT | 6,138.00 |
| 06/21 | OVERDRAFT CHARGE REFUND | 437.00 |
| 06/22 | DEPOSIT | 5,332.31 |
| 06/24 | DEPOSIT | 764.00 |
| 06/25 | DEPOSIT | 8,797.95 |
| 06/28 | DEPOSIT | 2,105.00 |
| 06/30 | DEPOSIT | 24,753.57 |
| 06/30 | DEPOSIT | 2,706.25 |

Total deposits, credits and interest = $117,019.48

Page 1

Exhibit B

B

# SULLIVAN STONE, INC.
## Deposit Detail
### June 2010

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **6/1/2010** | | **101.40 · BB&T** | **2,488.50** |
| Payment | 077773 | 6/1/2010 | BLOUNT CONSTR... | 1499 · Undeposited ... | -2,488.50 |
| TOTAL | | | | | -2,488.50 |
| **Deposit** | | **6/3/2010** | | **101.40 · BB&T** | **61,874.75** |
| Payment | 090863 | 6/3/2010 | PYRAMID MASON... | 1499 · Undeposited ... | -20,622.25 |
| Payment | 1841 | 6/3/2010 | PYRAMID MASON... | 1499 · Undeposited ... | -41,252.50 |
| TOTAL | | | | | -61,874.75 |
| **Deposit** | | **6/15/2010** | | **101.40 · BB&T** | **1,622.15** |
| Payment | 111040 | 6/15/2010 | ISC INC.:1184 BEE... | 1499 · Undeposited ... | -1,504.52 |
| Sales Receipt | 34 | 6/15/2010 | 2010-quarry | 1499 · Undeposited ... | -117.63 |
| TOTAL | | | | | -1,622.15 |
| **Deposit** | | **6/18/2010** | | **101.40 · BB&T** | **6,138.00** |
| Payment | 017524 | 6/18/2010 | REEVES CONTRA... | 1499 · Undeposited ... | -6,138.00 |
| TOTAL | | | | | -6,138.00 |
| **Deposit** | | **6/21/2010** | | **101.40 · BB&T** | **5,332.31** |
| Sales Receipt | 35 | 6/21/2010 | 2010-quarry | 1499 · Undeposited ... | -507.31 |
| Payment | 1012 | 6/21/2010 | SERENITY VILLAG... | 1499 · Undeposited ... | -4,825.00 |
| TOTAL | | | | | -5,332.31 |
| **Deposit** | | **6/21/2010** | | **101.40 · BB&T** | **437.00** |
| | | | BB&T | 720.00 · BANK CH... | -437.00 |
| TOTAL | | | | | -437.00 |
| **Deposit** | | **6/24/2010** | | **101.40 · BB&T** | **764.00** |
| Sales Receipt | 36 | 6/24/2010 | 2010-quarry | 1499 · Undeposited ... | -764.00 |
| TOTAL | | | | | -764.00 |
| **Deposit** | | **6/25/2010** | | **101.40 · BB&T** | **8,797.95** |

Page 2

**SULLIVAN STONE, INC.**
**Deposit Detail**
June 2010

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Payment | | 6/25/2010 | ISC INC.::1184 BEE… | 1499 · Undeposited … | -8,797.95 |
| TOTAL | | | | | -8,797.95 |
| **Deposit** | | **6/29/2010** | | **101.40 · BB&T** | **2,105.00** |
| Payment | 071569 | 6/29/2010 | REEVES CONTRA… | 1499 · Undeposited … | -930.00 |
| Payment | | 6/29/2010 | GUS POUNDS HO… | 1499 · Undeposited … | -1,175.00 |
| TOTAL | | | | | -2,105.00 |
| **Deposit** | | **6/30/2010** | | **101.40 · BB&T** | **24,753.57** |
| Payment | 1711 | 6/30/2010 | PYRAMID MASON… | 1499 · Undeposited … | -24,753.57 |
| TOTAL | | | | | -24,753.57 |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 6/30/2010 | | | 101.40 · BB&T | | -340.00 |
| | | | | | 720.10 · Bank Servi... | -340.00 | -340.00 |
| TOTAL | | | | | | -340.00 | -340.00 |
| Check | Tf | 6/3/2010 | CEBYOND | | 101.40 · BB&T | | -1,155.41 |
| | | | | | 779.30 · Office Tele... | -1,155.41 | 1,155.41 |
| TOTAL | | | | | | -1,155.41 | 1,155.41 |
| Check | Trf | 6/30/2010 | ALLIED WASTE S... | | 101.40 · BB&T | | -507.87 |
| | | | | | 783.00 · Utilities | -507.87 | 507.87 |
| TOTAL | | | | | | -507.87 | 507.87 |
| Check | 2635 | 8/3/2010 | BULLDOG BP | | 101.40 · BB&T | | -368.67 |
| | | | | | 715.10 · Fuel | -368.67 | 368.67 |
| TOTAL | | | | | | -368.67 | 368.67 |
| Paycheck | 2636 | 8/3/2010 | JAMES E SULLIVAN | | 101.40 · BB&T | | -437.40 |
| | | | | | 6559 · Salary & Wa... | -500.00 | 500.00 |
| | | | | | 2100 · Payroll Liabili... | 10.00 | -10.00 |
| | | | | | 6560 · *Payroll Exp... | -31.00 | 31.00 |
| | | | | | 2100 · Payroll Liabili... | 31.00 | 31.00 |
| | | | | | 2100 · Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 6560 · *Payroll Exp... | 31.00 | 31.00 |
| | | | | | 6560 · *Payroll Exp... | -7.25 | 7.25 |
| | | | | | 2100 · Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 14.35 | -14.35 |
| TOTAL | | | | | | -437.40 | 437.40 |
| Paycheck | 2637 | 6/3/2010 | BILLIE A SULLIVAN | | 101.40 · BB&T | | -231.49 |
| | | | | | 6559 · Salary & Wa... | -270.00 | 270.00 |
| | | | | | 2100 · Payroll Liabili... | 8.10 | -8.10 |
| | | | | | 6560 · *Payroll Exp... | -0.21 | 0.21 |
| | | | | | 2100 · Payroll Liabili... | 0.21 | 0.21 |
| | | | | | 6560 · *Payroll Exp... | -16.74 | 16.74 |
| | | | | | 2100 · Payroll Liabili... | 16.74 | -16.74 |
| | | | | | 2100 · Payroll Liabili... | 16.74 | 16.74 |

9:34 AM
07/20/10

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 6660 · *Payroll Exp... | -3.92 | 3.92 |
| | | | | | 2100 · *Payroll Liabili... | 3.92 | -3.92 |
| | | | | | 2100 · *Payroll Liabili... | 3.92 | -3.92 |
| | | | | | 6660 · *Payroll Exp... | -2.16 | 2.16 |
| | | | | | 2100 · *Payroll Liabili... | 2.16 | -2.16 |
| | | | | | 2100 · *Payroll Liabili... | 9.75 | -9.75 |
| | | | | | 6660 · *Payroll Exp... | -6.88 | 6.88 |
| | | | | | 2100 · *Payroll Liabili... | 6.88 | -6.88 |
| **TOTAL** | | | | | | **-231.49** | **231.49** |
| Paycheck | 2638 | 6/3/2010 | JAMES E SULLIVAN | | 101.40 · BB&T | | **-437.40** |
| | | | | | 6559 · Salary & Wa... | -500.00 | 500.00 |
| | | | | | 2100 · Payroll Liabili... | 10.00 | -10.00 |
| | | | | | 6560 · *Payroll Exp... | -31.00 | 31.00 |
| | | | | | 2100 · *Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 2100 · *Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 6560 · *Payroll Exp... | -7.25 | 7.25 |
| | | | | | 2100 · Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · *Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 14.35 | -14.35 |
| **TOTAL** | | | | | | **-437.40** | **437.40** |
| Paycheck | 2639 | 6/3/2010 | JOSEPH W STEPH... | | 101.40 · BB&T | | **-585.84** |
| | | | | | 6559 · Salary & Wa... | -668.12 | 668.12 |
| | | | | | 2100 · Payroll Liabili... | 12.00 | -12.00 |
| | | | | | 6560 · *Payroll Exp... | -41.43 | 41.43 |
| | | | | | 2100 · *Payroll Liabili... | 41.43 | -41.43 |
| | | | | | 2100 · *Payroll Liabili... | 41.43 | -41.43 |
| | | | | | 6560 · *Payroll Exp... | -9.69 | 9.69 |
| | | | | | 2100 · *Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · *Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 19.16 | -19.16 |
| **TOTAL** | | | | | | **-585.84** | **585.84** |
| Paycheck | 2640 | 6/3/2010 | JUAN C BRITO | | 101.40 · BB&T | | **-573.22** |
| | | | | | 6559 · Salary & Wa... | -668.12 | 668.12 |
| | | | | | 2100 · Payroll Liabili... | 19.00 | -19.00 |
| | | | | | 6560 · *Payroll Exp... | -41.43 | 41.43 |
| | | | | | 2100 · Payroll Liabili... | 41.43 | -41.43 |
| | | | | | 2100 · Payroll Liabili... | 41.43 | -41.43 |
| | | | | | 6560 · *Payroll Exp... | -9.69 | 9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 24.78 | -24.78 |
| TOTAL | | | | | | -573.22 | 573.22 |
| Paycheck | 2641 | 6/3/2010 | KATHERINE BOW... | | 101.40 · BB&T | -537.95 | -537.95 |
| | | | | | 6559 · Salary & Wa... | -640.00 | 640.00 |
| | | | | | 6660 · MAINTEN... | -53.00 | 53.00 |
| | | | | | 2100 · Payroll Liabili... | 74.00 | -74.00 |
| | | | | | 6560 · *Payroll Exp... | -39.68 | 39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 6660 · *Payroll Exp... | -9.28 | 9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 32.09 | -32.09 |
| TOTAL | | | | | | -537.95 | 537.95 |
| Paycheck | 2642 | 6/3/2010 | SANDRA SULLIVAN | | 101.40 · BB&T | -780.08 | -780.08 |
| | | | | | 6559 · Salary & Wa... | -1,000.00 | 1,000.00 |
| | | | | | 2100 · Payroll Liabili... | 106.00 | -106.00 |
| | | | | | 6660 · *Payroll Exp... | -62.00 | 62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 6660 · *Payroll Exp... | -14.50 | 14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | 37.42 | -37.42 |
| TOTAL | | | | | | -780.08 | 780.08 |
| Paycheck | 2643 | 6/3/2010 | TOMMY R DILLON | | 101.40 · BB&T | -391.67 | -391.67 |
| | | | | | 6559 · Salary & Wa... | -509.96 | 509.96 |
| | | | | | 2100 · Payroll Liabili... | 55.00 | -55.00 |
| | | | | | 6660 · *Payroll Exp... | -31.61 | 31.61 |
| | | | | | 2100 · Payroll Liabili... | 31.61 | -31.61 |
| | | | | | 2100 · Payroll Liabili... | 31.61 | -31.61 |
| | | | | | 6660 · *Payroll Exp... | -7.39 | 7.39 |
| | | | | | 2100 · Payroll Liabili... | 7.39 | -7.39 |
| | | | | | 2100 · Payroll Liabili... | 7.39 | -7.39 |
| | | | | | 2100 · Payroll Liabili... | 24.29 | -24.29 |
| TOTAL | | | | | | -391.67 | 391.67 |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 2644 | 6/3/2010 | JAMES F WILLIAMS | | 101.40 · BB&T | | **-3,843.44** |
| | | | CORNERSTONE G... | | 601.00 · Job Materi... | -3,843.44 | 3,843.44 |
| TOTAL | | | | | | -3,843.44 | 3,843.44 |
| Check | 2645 | 6/3/2010 | DEMETRIO SALIN... | | 101.40 · BB&T | | **-476.28** |
| | | | | | 6119095 · PALAFO... | -466.00 | 466.00 |
| | | | | | 6119095 · PALAFO... | 54.72 | -54.72 |
| | | | | | 715.10 · Fuel | -75.00 | 75.00 |
| TOTAL | | | | | | -476.28 | 476.28 |
| Check | 2646 | 6/3/2010 | DOUBLE S STABL... | | 101.40 · BB&T | | **-3,000.00** |
| | | | | | 757.00 · Rent | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Bill Pmt -Check | 2647 | 6/3/2010 | STONE SALES AN... | | 101.40 · BB&T | | **-4,740.26** |
| Bill | 10801 | 3/25/2010 | PYRAMID MASON... | | 601.00 · Job Materi... | -2,070.14 | 2,070.14 |
| Bill | 10780 | 3/31/2010 | PYRAMID MASON... | | 601.00 · Job Materi... | -2,318.58 | 2,318.58 |
| Bill | 10878 | 5/2/2010 | PYRAMID MASON... | | 601.00 · Job Materi... | -351.54 | 351.54 |
| TOTAL | | | | | | -4,740.26 | 4,740.26 |
| Check | 2648 | 6/3/2010 | BLUE CROSS BLU... | | 101.40 · BB&T | | **-3,165.60** |
| | | | | | 741.00 · Insurance -... | -3,165.60 | 3,165.60 |
| TOTAL | | | | | | -3,165.60 | 3,165.60 |
| Check | 2649 | 6/3/2010 | BILLIE A SULLIVAN | | 101.40 · BB&T | | **-3,313.23** |
| | | | | | PERSONAL PURC... | -3,313.23 | 3,313.23 |
| TOTAL | | | | | | -3,313.23 | 3,313.23 |
| Check | 2651 | 6/3/2010 | WESTFIELD INSU... | | 101.40 · BB&T | | **-11,500.00** |
| | | | | | 742.00 · Insurance -... | -11,500.00 | 11,500.00 |
| TOTAL | | | | | | -11,500.00 | 11,500.00 |
| Check | 2652 | 6/4/2010 | GLENN STALLING... | | 101.40 · BB&T | | **-1,600.00** |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | 2010-quarry | | 601.00 · Job Materi... | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -1,600.00 | 1,600.00 |
| Check | 2653 | 6/4/2010 | IGNACIO SALAS | | **101.40 · BB&T** | **-3,410.00** | **-3,410.00** |
| | | | PYRAMID MASON... | | 6119139 · IGNACIO... | -3,875.00 | 3,875.00 |
| | | | | | 6119139 · IGNACIO... | 465.00 | -465.00 |
| TOTAL | | | | | | -3,410.00 | 3,410.00 |
| Check | 2654 | 6/4/2010 | J S CONSTRUC... | | **101.40 · BB&T** | **-281.60** | **-281.60** |
| | | | CARROLL DANIEL... | | 6119040 · J & S CO... | -160.00 | 160.00 |
| | | | BRASFIELD & GO... | | 6119040 · J & S CO... | -160.00 | 160.00 |
| | | | | | 611.2 · WORKERS ... | 38.40 | -38.40 |
| TOTAL | | | | | | -281.60 | 281.60 |
| Check | 2655 | 6/4/2010 | ORLANDO SALAS... | | **101.40 · BB&T** | **-535.04** | **-536.04** |
| | | | 2010-quarry | | 6119067 · JERONI... | -128.00 | 128.00 |
| | | | PANTHEON PROP... | | 6119067 · JERONI... | -320.00 | 320.00 |
| | | | CARROLL DANIEL... | | 6119067 · JERONI... | -160.00 | 160.00 |
| | | | | | 611.2 · WORKERS ... | 72.96 | -72.96 |
| TOTAL | | | | | | -535.04 | 535.04 |
| Check | 2656 | 6/4/2010 | WALKER'S GRANI... | | **101.40 · BB&T** | **-725.00** | **-725.00** |
| | | | | | 539.00 · Freight & ... | -125.00 | 125.00 |
| | | | PYRAMID MASON... | | 601.00 · Job Materi... | -600.00 | 600.00 |
| TOTAL | | | | | | -725.00 | 725.00 |
| Check | 2657 | 6/7/2010 | HOME DEPOT | | **101.40 · BB&T** | **-23.66** | **-23.66** |
| | | | | | 660.00 · MAINTEN... | -23.66 | 23.66 |
| TOTAL | | | | | | -23.66 | 23.66 |
| Bill Pmt -Check | 2658 | 6/7/2010 | HUMPHRIES | | **101.40 · BB&T** | **-3,081.66** | **-3,081.66** |
| Bill | 130698 | 4/30/2010 | VERTICAL EARTH... | | 601.00 · Job Materi... | -518.61 | 518.61 |
| Bill | 130818 | 5/10/2010 | PANTHEON PROP... | | 601.00 · Job Materi... | -300.78 | 300.78 |
| Bill | 130844 | 5/11/2010 | FOUR SEASONS E... | | 601.00 · Job Materi... | -659.32 | 659.32 |
| Bill | 130867 | 5/12/2010 | VERTICAL EARTH... | | 601.00 · Job Materi... | -583.27 | 583.27 |
| Bill | 130897 | 5/13/2010 | FOUR SEASONS E... | | 601.00 · Job Materi... | -11.13 | 11.13 |

9:34 AM
07/20/10

# SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | 131026 | 5/20/2010 | PYRAMID MASON... | | 601.00 · Job Materi... | -290.97 | 290.97 |
| Bill | 131112 | 5/25/2010 | PYRAMID MASON... | | 601.00 · Job Materi... | -659.32 | 659.32 |
| Bill | STMT... | 5/31/2010 | PYRAMID MASON... | | 601.00 · Job Materi... | -58.26 | 58.26 |
| TOTAL | | | | | | -3,081.66 | 3,081.66 |
| Check | 2659 | 6/7/2010 | LDI REPROPRINTI... | | 101.40 · BB&T | -47.19 | -47.19 |
| | | | | | 753.00 · Printing an... | 47.19 | 47.19 |
| TOTAL | | | | | | -47.19 | 47.19 |
| Check | 2660 | 6/8/2010 | CONTINENTAL ST... | | 101.40 · BB&T | -53.14 | -53.14 |
| | | | CARROLL DANIEL ... | | 601.00 · Job Materi... | 53.14 | 53.14 |
| TOTAL | | | | | | -53.14 | 53.14 |
| Check | 2661 | 6/7/2010 | BULLDOG BP | | 101.40 · BB&T | -56.69 | -56.69 |
| | | | | | 715.10 · Fuel | 56.69 | 56.69 |
| TOTAL | | | | | | -56.69 | 56.69 |
| Check | 2662 | 6/9/2010 | BULLDOG BP | | 101.40 · BB&T | -482.78 | -482.78 |
| | | | | | 715.10 · Fuel | 482.78 | 482.78 |
| TOTAL | | | | | | -482.78 | 482.78 |
| Check | 2663 | 6/9/2010 | RAM TOOL & SUP... | | 101.40 · BB&T | -898.80 | -898.80 |
| | | | PYRAMID MASON... | | 601.00 · Job Materi... | 898.80 | 898.80 |
| TOTAL | | | | | | -898.80 | 898.80 |
| Check | 2664 | 6/9/2010 | VERIZON WIRELE... | | 101.40 · BB&T | -1,309.45 | -1,309.45 |
| | | | | | 779.10 · CELL PHO... | 1,309.45 | 1,309.45 |
| TOTAL | | | | | | -1,309.45 | 1,309.45 |
| Paycheck | 2665 | 6/9/2010 | TOMMY R DILLON | | 101.40 · BB&T | -391.65 | -391.65 |
| | | | | | 5659 · Salary & Wa... | -509.96 | 509.96 |
| | | | | | 2100 · Payroll Liabili... | 55.00 | -55.00 |
| | | | | | 5560 · Payroll Exp... | 31.62 | 31.62 |
| | | | | | 2100 · Payroll Liabili... | 31.62 | -31.62 |

Page 7

9:34 AM
07/20/10

**SULLIVAN STONE, INC.**
**Check Detail**
June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | 2666 | 6/9/2010 | SANDRA SULLIVAN | | 2100 · Payroll Liabili... | 31.62 | -31.62 |
| | | | | | 6560 · *Payroll Exp... | -7.40 | 7.40 |
| | | | | | 2100 · Payroll Liabili... | 7.40 | -7.40 |
| | | | | | 2100 · Payroll Liabili... | 7.40 | -7.40 |
| | | | | | 2100 · Payroll Liabili... | 24.29 | -24.29 |
| TOTAL | | | | | | -391.65 | 391.65 |
| Paycheck | 2666 | 6/9/2010 | SANDRA SULLIVAN | | 6559 · Salary & Wa... | -1,000.00 | 1,000.00 |
| | | | | | 660.00 · MAINTEN... | -120.82 | 120.82 |
| | | | | | 2100 · Payroll Liabili... | 106.00 | -106.00 |
| | | | | | 6560 · *Payroll Exp... | -62.00 | 62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 6560 · *Payroll Exp... | 62.00 | -62.00 |
| | | | | | 6560 · *Payroll Exp... | -14.50 | 14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | 37.42 | -37.42 |
| TOTAL | | | | 101.40 · BB&T | | 900.90 | -900.90 |
| Paycheck | 2667 | 6/9/2010 | KATHERINE BOW... | | 6559 · Salary & Wa... | -640.00 | 640.00 |
| | | | | | 2100 · Payroll Liabili... | 74.00 | -74.00 |
| | | | | | 6560 · *Payroll Exp... | -39.68 | 39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 6560 · *Payroll Exp... | -9.28 | 9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 32.09 | -32.09 |
| TOTAL | | | | 101.40 · BB&T | | 484.95 | -484.95 |
| Paycheck | 2668 | 6/9/2010 | JUAN C BRITO | | 6559 · Salary & Wa... | -668.12 | 668.12 |
| | | | | | 2100 · Payroll Liabili... | 19.00 | -19.00 |
| | | | | | 6560 · *Payroll Exp... | -41.42 | 41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 6560 · *Payroll Exp... | -9.68 | 9.68 |
| | | | | | 2100 · Payroll Liabili... | 9.68 | -9.68 |
| | | | | | 2100 · Payroll Liabili... | 9.68 | -9.68 |
| | | | | | 2100 · Payroll Liabili... | 24.78 | -24.78 |
| TOTAL | | | | 101.40 · BB&T | | 573.24 | -573.24 |

Page 8

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -573.24 | 573.24 |
| Paycheck | 2669 | 6/9/2010 | JOSEPH W STEPH... | | 101.40 · BB&T | | -565.86 |
| | | | | | 6559 · Salary & Wa... | -668.12 | 688.12 |
| | | | | | 2100 · Payroll Liabil... | 12.00 | -12.00 |
| | | | | | 6560 · *Payroll Exp... | -41.42 | 41.42 |
| | | | | | 2100 · Payroll Liabil... | 41.42 | -41.42 |
| | | | | | 2100 · Payroll Liabil... | 41.42 | -41.42 |
| | | | | | 6560 · *Payroll Exp... | -9.68 | 9.68 |
| | | | | | 2100 · Payroll Liabil... | 9.68 | -9.68 |
| | | | | | 2100 · Payroll Liabil... | 9.68 | -9.68 |
| | | | | | 2100 · Payroll Liabil... | 19.16 | -19.16 |
| TOTAL | | | | | | -585.86 | 585.86 |
| Paycheck | 2670 | 6/9/2010 | JAMES E SULLIVAN | | 101.40 · BB&T | | -437.40 |
| | | | | | 6559 · Salary & Wa... | -500.00 | 500.00 |
| | | | | | 2100 · Payroll Liabil... | 10.00 | -10.00 |
| | | | | | 6560 · *Payroll Exp... | -31.00 | 31.00 |
| | | | | | 2100 · Payroll Liabil... | 31.00 | -31.00 |
| | | | | | 2100 · Payroll Liabil... | 31.00 | -31.00 |
| | | | | | 6560 · *Payroll Exp... | -7.25 | 7.25 |
| | | | | | 2100 · Payroll Liabil... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabil... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabil... | 14.35 | -14.35 |
| TOTAL | | | | | | -437.40 | 437.40 |
| Paycheck | 2671 | 6/9/2010 | BILLIE A SULLIVAN | | 101.40 · BB&T | | -231.50 |
| | | | | | 6559 · Salary & Wa... | -270.00 | 270.00 |
| | | | | | 2100 · Payroll Liabil... | 8.10 | -8.10 |
| | | | | | 6560 · *Payroll Exp... | -0.22 | 0.22 |
| | | | | | 2100 · Payroll Liabil... | 0.22 | -0.22 |
| | | | | | 6560 · *Payroll Exp... | -16.74 | 16.74 |
| | | | | | 2100 · Payroll Liabil... | 16.74 | -16.74 |
| | | | | | 2100 · Payroll Liabil... | 16.74 | -16.74 |
| | | | | | 6560 · *Payroll Exp... | -3.91 | 3.91 |
| | | | | | 2100 · Payroll Liabil... | 3.91 | -3.91 |
| | | | | | 2100 · Payroll Liabil... | 3.91 | -3.91 |
| | | | | | 6560 · *Payroll Exp... | -2.16 | 2.16 |
| | | | | | 2100 · Payroll Liabil... | 2.16 | -2.16 |
| | | | | | 2100 · Payroll Liabil... | 9.75 | -9.75 |
| | | | | | 6560 · *Payroll Exp... | -6.89 | 6.89 |
| | | | | | 2100 · Payroll Liabil... | 6.89 | -6.89 |

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -231.50 | 231.50 |
| Check | 2672 | 6/9/2010 | DOUBLE S STABL... | | 101.40 · BB&T | | -1,500.00 |
| | | | | 757.00 · Rent | | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | 2673 | 6/9/2010 | DEMETRIO SALIN... | | 101.40 · BB&T | | -478.28 |
| | | | | 6119095 · PALAFO... | | -456.00 | 456.00 |
| | | | | 6119095 · PALAFO... | | -54.72 | -54.72 |
| | | | | 715.10 · Fuel | | -75.00 | 75.00 |
| TOTAL | | | | | | -476.28 | 478.28 |
| Bill Pmt -Check | 2674 | 6/9/2010 | NEXTRAN TRUCK ... | | 101.40 · BB&T | | -227.08 |
| Bill | NI285... | 2/10/2010 | | | 715.00 · AUTO AN... | -220.46 | 220.46 |
| Bill | FIN | 5/9/2010 | | | 715.00 · AUTO AN... | -3.31 | 3.31 |
| Bill | finchg | 5/18/2010 | | | 715.00 · AUTO AN... | -3.31 | 3.31 |
| TOTAL | | | | | | -227.08 | 227.08 |
| Check | 2675 | 6/10/2010 | PUBLIX | | 689.00 · Office Sup... | -30.13 | -30.13 |
| | | | | | | -30.13 | 30.13 |
| TOTAL | | | | | | -30.13 | 30.13 |
| Check | 2676 | 6/10/2010 | O'REILLY AUTO P... | | 101.40 · BB&T | | -155.15 |
| | | | | 715.00 · AUTO AN... | | -155.15 | 155.15 |
| TOTAL | | | | | | -155.15 | 155.15 |
| Check | 2677 | 6/11/2010 | IGNACIO SALAS | | 101.40 · BB&T | | -2,640.00 |
| | | | | 6119139 · IGNACIO... | | -3,000.00 | 3,000.00 |
| PYRAMID MASON... | | | | 611.2 · WORKERS ... | | 360.00 | -360.00 |
| TOTAL | | | | | | -2,640.00 | 2,640.00 |
| Check | 2678 | 6/11/2010 | ORLANDO SALAS... | | 101.40 · BB&T | | -84.48 |
| | | | CARROLL DANIEL... | | 6119067 · JERONI... | -96.00 | 96.00 |
| | | | | 611.2 · WORKERS ... | | 11.52 | -11.52 |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -84.48 | 84.48 |
| Check | 2679 | 6/11/2010 | J & S CONSTRUC... | | 101.40 · BB&T | | -854.48 |
| | | | CARROLL DANIEL ... | | 619040 · J & S CO... | -971.00 | 971.00 |
| | | | | | 611.2 · WORKERS ... | 116.52 | -116.52 |
| TOTAL | | | | | | -854.48 | 854.48 |
| Check | 2680 | 6/11/2010 | WALKER'S GRANI... | | 101.40 · BB&T | | -1,575.00 |
| | | | CARROLL DANIEL ... | | 639.00 · Freight & ... | -675.00 | 675.00 |
| | | | | | 601.00 · Job Materi... | -900.00 | 900.00 |
| TOTAL | | | | | | -1,575.00 | 1,575.00 |
| Check | 2681 | 6/11/2010 | HOME DEPOT | | 101.40 · BB&T | | -234.89 |
| | | | | | 660.00 · MAINTEN... | -234.89 | 234.89 |
| TOTAL | | | | | | -234.89 | 234.89 |
| Check | 2682 | 6/11/2010 | COREY O'LOUGH... | | 101.40 · BB&T | | -1,000.00 |
| | | | | | 757.00 · Rent | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 2683 | 6/14/2010 | BULLDOG BP | | 101.40 · BB&T | | -360.76 |
| | | | | | 715.10 · Fuel | -360.76 | 360.76 |
| TOTAL | | | | | | -360.76 | 360.76 |
| Check | 2684 | 6/14/2010 | ADVANCE AUTO P... | | 101.40 · BB&T | | -133.71 |
| | | | | | 715.00 · AUTO AN... | -133.71 | 133.71 |
| TOTAL | | | | | | -133.71 | 133.71 |
| Paycheck | 2685 | 6/16/2010 | TOMMY R DILLON | | 101.40 · BB&T | | -391.66 |
| | | | | | 6659 · Salary & Wa... | -509.96 | 509.96 |
| | | | | | 2100 · Payroll Liabili... | 55.00 | -55.00 |
| | | | | | 6560 · **Payroll Exp... | 31.62 | -31.62 |
| | | | | | 2100 · Payroll Liabili... | 31.62 | -31.62 |
| | | | | | 2100 · Payroll Liabili... | 31.62 | -31.62 |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 6560 · Payroll Exp... | -7.39 | 7.39 |
| | | | | | 2100 · Payroll Liabili... | 7.39 | 7.39 |
| | | | | | 2100 · Payroll Liabili... | 7.39 | 7.39 |
| | | | | | 2100 · Payroll Liabili... | 7.39 | 7.39 |
| | | | | | 2100 · Payroll Liabili... | 24.29 | 24.29 |
| TOTAL | | | | | | -391.66 | 391.66 |
| Paycheck | 2686 | 6/16/2010 | SANDRA SULLIVAN | | 101.40 · BB&T | -923.70 | -923.70 |
| | | | | | 6559 · Salary & Wa... | -1,000.00 | 1,000.00 |
| | | | | | 660.00 · MAINTEN... | -143.62 | 143.62 |
| | | | | | 2100 · Payroll Liabili... | 106.00 | -108.00 |
| | | | | | 6560 · *Payroll Exp... | -62.00 | 62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 6560 · *Payroll Exp... | -14.50 | 14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | 37.42 | -37.42 |
| TOTAL | | | | | | -923.70 | 923.70 |
| Paycheck | 2687 | 6/16/2010 | KATHERINE BOW... | | 101.40 · BB&T | -547.78 | -547.78 |
| | | | | | 6559 · Salary & Wa... | -640.00 | 640.00 |
| | | | | | 660.00 · MAINTEN... | -62.83 | 62.83 |
| | | | | | 2100 · Payroll Liabili... | 74.00 | -74.00 |
| | | | | | 6560 · *Payroll Exp... | -39.68 | 39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 6560 · *Payroll Exp... | -9.28 | 9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 32.09 | -32.09 |
| TOTAL | | | | | | -547.78 | 547.78 |
| Paycheck | 2688 | 6/16/2010 | JUAN C BRITO | | 101.40 · BB&T | -573.23 | -573.23 |
| | | | | | 6559 · Salary & Wa... | -568.12 | 668.12 |
| | | | | | 2100 · Payroll Liabili... | 19.00 | -19.00 |
| | | | | | 6560 · *Payroll Exp... | -41.42 | 41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 6560 · *Payroll Exp... | -9.69 | 9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 24.78 | -24.78 |

9:34 AM
07/20/10

# SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -573.23 | 573.23 |
| | | | | | | -585.85 | -585.85 |
| Paycheck | 2689 | 6/16/2010 | JOSEPH W STEPH... | | 101.40 · BB&T | | |
| | | | | | 6559 · Salary & Wa... | -668.12 | 668.12 |
| | | | | | 2100 · Payroll Liabili... | 12.00 | -12.00 |
| | | | | | 6560 · *Payroll Exp... | -41.42 | 41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 6560 · *Payroll Exp... | -9.69 | 9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 18.16 | -19.16 |
| TOTAL | | | | | | -585.85 | 585.85 |
| Paycheck | 2690 | 6/16/2010 | JAMES E SULLIVAN | | 101.40 · BB&T | -437.40 | -437.40 |
| | | | | | 6559 · Salary & Wa... | -500.00 | 500.00 |
| | | | | | 2100 · Payroll Liabili... | 10.00 | -10.00 |
| | | | | | 6560 · *Payroll Exp... | -31.00 | 31.00 |
| | | | | | 2100 · Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 2100 · Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 6560 · *Payroll Exp... | -7.25 | 7.25 |
| | | | | | 2100 · Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 14.35 | -14.35 |
| TOTAL | | | | | | -437.40 | 437.40 |
| Paycheck | 2691 | 6/16/2010 | BILLIE A SULLIVAN | | 101.40 · BB&T | -231.49 | -231.49 |
| | | | | | 6559 · Salary & Wa... | -270.00 | 270.00 |
| | | | | | 2100 · Payroll Liabili... | 8.10 | -8.10 |
| | | | | | 6560 · *Payroll Exp... | -0.22 | 0.22 |
| | | | | | 2100 · Payroll Liabili... | 0.22 | -0.22 |
| | | | | | 6560 · *Payroll Exp... | -16.74 | 16.74 |
| | | | | | 2100 · Payroll Liabili... | 16.74 | -16.74 |
| | | | | | 2100 · Payroll Liabili... | 16.74 | -16.74 |
| | | | | | 6560 · *Payroll Exp... | -3.92 | 3.92 |
| | | | | | 2100 · Payroll Liabili... | 3.92 | -3.92 |
| | | | | | 2100 · Payroll Liabili... | 3.92 | 3.92 |
| | | | | | 6560 · *Payroll Exp... | -2.16 | -2.16 |
| | | | | | 2100 · Payroll Liabili... | 2.16 | 2.16 |
| | | | | | 2100 · Payroll Liabili... | 9.75 | -9.75 |
| | | | | | 6560 · *Payroll Exp... | -6.88 | 6.88 |
| | | | | | 2100 · Payroll Liabili... | 6.88 | -6.88 |

# SULLIVAN STONE, INC.
## Check Detail
### June 2010

9:34 AM
07/20/10

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -231.49 | 231.49 |
| Check | 2692 | 6/16/2010 | DEMETRIO SALIN... | | 101.40 · BB&T | -476.28 | -476.28 |
| | | | | | 619095 · PALAFO... | -466.00 | 456.00 |
| | | | | | 619095 · PALAFO... | 54.72 | -54.72 |
| | | | | | 715.10 · Fuel | -75.00 | 75.00 |
| TOTAL | | | | | | -476.28 | 476.28 |
| Check | 2693 | 6/18/2010 | JAKE STEPHENSON | | 101.40 · BB&T | -40.00 | -40.00 |
| | | | | | 639.00 · Freight & ... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Bill Pmt -Check | 2694 | 6/18/2010 | COMMQUEST, INC. | | 101.40 · BB&T | -649.95 | -649.95 |
| Bill | 5409 | 2/1/2010 | | | 746.00 · Profession... | -649.95 | 649.95 |
| TOTAL | | | | | | -649.95 | 649.95 |
| Bill Pmt -Check | 2695 | 6/18/2010 | SNAPPING SHOALS | | 101.40 · BB&T | -440.64 | -440.64 |
| Bill | FEB2... | 2/19/2010 | | | 783.10 · Electricity | -312.01 | 312.01 |
| Bill | MAY2... | 6/17/2010 | | | 783.10 · Electricity | -128.63 | 128.63 |
| TOTAL | | | | | | -440.64 | 440.64 |
| Check | 2696 | 6/18/2010 | WALKER'S GRANI... | | 101.40 · BB&T | -1,300.00 | -1,300.00 |
| | | | | | 639.00 · Freight & ... | -250.00 | 250.00 |
| | | | CARROLL DANIEL ... | | 601.00 · Job Materi... | -1,050.00 | 1,050.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 2697 | 6/18/2010 | IGNACIO SALAS | | 101.40 · BB&T | -2,256.32 | -2,256.32 |
| | | | PYRAMID MASON... | | 619139 · IGNACIO... | -2,500.00 | 2,500.00 |
| | | | PYRAMID MASON... | | 619139 · IGNACIO... | -64.00 | 64.00 |
| | | | | | 611.2 · WORKERS ... | 307.68 | -307.68 |
| TOTAL | | | | | | -2,256.32 | 2,256.32 |
| Check | 2698 | 6/18/2010 | ORLANDO SALAS-... | | 101.40 · BB&T | -380.16 | -380.16 |
| | | | GUS POUNDS HO... | | 619067 · JERONI... | -400.00 | 400.00 |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | GUS POUNDS HO... | | 6119067 · JERONI... | -32.00 | 32.00 |
| | | | | | 611.2 · WORKERS ... | 51.84 | 51.84 |
| TOTAL | | | | | | -380.16 | 380.16 |
| Check | 2699 | 6/21/2010 | BULLDOG BP | | 101.40 · BB&T | -238.23 | -238.23 |
| | | | | | 715.10 · Fuel | 238.23 | 238.23 |
| TOTAL | | | | | | -238.23 | 238.23 |
| Check | 2700 | 6/18/2010 | | | 101.40 · BB&T | 0.00 | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 2701 | 6/21/2010 | ERNST CONCRETE | | 101.40 · BB&T | -309.81 | -309.81 |
| | | | BUTCH THOMPSO... | | 601.00 · Job Materi... | 309.81 | 309.81 |
| TOTAL | | | | | | -309.81 | 309.81 |
| Check | 2702 | 6/21/2010 | BULLDOG BP | | 101.40 · BB&T | -299.66 | -299.66 |
| | | | | | 715.10 · Fuel | 299.66 | 299.66 |
| TOTAL | | | | | | -299.66 | 299.66 |
| Check | 2703 | 6/22/2010 | G.M.A.C. | | 101.40 · BB&T | -1,174.00 | -1,174.00 |
| | | | | | 715.00 · AUTO AN... | 1,174.00 | 1,174.00 |
| TOTAL | | | | | | -1,174.00 | 1,174.00 |
| Check | 2704 | 6/23/2010 | NATIVE CUSTOM ... | | 101.40 · BB&T | -438.53 | -438.53 |
| | | | 2010-quarry | | 601.00 · Job Materi... | 438.53 | 438.53 |
| TOTAL | | | | | | -438.53 | 438.53 |
| Check | 2705 | 6/24/2010 | BULLDOG BP | | 101.40 · BB&T | -95.63 | -95.63 |
| | | | | | 715.10 · Fuel | 95.63 | 95.63 |
| TOTAL | | | | | | -95.63 | 95.63 |
| Paycheck | 2706 | 6/24/2010 | BILLIE A SULLIVAN | | 101.40 · BB&T | | -231.50 |

9:34 AM
07/20/10

# SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | 2707 | 6/24/2010 | JAMES E SULLIVAN | | 6559 · Salary & Wa... | -270.00 | 270.00 |
| | | | | | 2100 · Payroll Liabil... | 8.10 | -8.10 |
| | | | | | 6560 · *Payroll Exp... | -0.21 | 0.21 |
| | | | | | 2100 · *Payroll Exp... | 0.21 | -0.21 |
| | | | | | 6580 · *Payroll Exo... | -16.74 | 16.74 |
| | | | | | 2100 · Payroll Liabili... | 16.74 | -16.74 |
| | | | | | 2100 · Payroll Liabili... | 16.74 | -16.74 |
| | | | | | 6580 · *Payroll Exp... | -3.91 | 3.91 |
| | | | | | 2100 · *Payroll Liabili... | 3.91 | -3.91 |
| | | | | | 2100 · Payroll Liabili... | 3.91 | -3.91 |
| | | | | | 6560 · *Payroll Exp... | -2.16 | 2.16 |
| | | | | | 2100 · Payroll Liabili... | -2.16 | -2.16 |
| | | | | | 2100 · Payroll Liabili... | 9.75 | -9.75 |
| | | | | | 6560 · *Payroll Exp... | -8.89 | 6.89 |
| | | | | | 2100 · Payroll Liabili... | 6.89 | -8.89 |
| TOTAL | | | | | | -231.50 | 231.50 |
| Paycheck | 2708 | 6/24/2010 | JOSEPH W STEPH... | | 101.40 · BB&T | **-437.40** | **437.40** |
| | | | | | 6559 · Salary & Wa... | -500.00 | 500.00 |
| | | | | | 2100 · Payroll Liabili... | 10.00 | -10.00 |
| | | | | | 6560 · *Payroll Exp... | -31.00 | 31.00 |
| | | | | | 2100 · Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 2100 · Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 6660 · *Payroll Exp... | -7.25 | 7.25 |
| | | | | | 2100 · Payroll Liabili... | -7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 14.35 | -14.35 |
| TOTAL | | | | | 101.40 · BB&T | **-437.40** | **437.40** |
| Paycheck | 2709 | 6/24/2010 | JUAN C BRITO | | 6559 · Salary & Wa... | -668.12 | 668.12 |
| | | | | | 2100 · Payroll Liabili... | 12.00 | -12.00 |
| | | | | | 6560 · *Payroll Exp... | -41.43 | 41.43 |
| | | | | | 2100 · Payroll Liabili... | 41.43 | -41.43 |
| | | | | | 2100 · Payroll Liabili... | 41.43 | -41.43 |
| | | | | | 6660 · *Payroll Exp... | -9.69 | 9.69 |
| | | | | | 2100 · *Payroll Liabili... | 9.69 | 9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 19.16 | -19.16 |
| TOTAL | | | | | 101.40 · BB&T | **-585.84** | **-585.84** |
| | | | | | | 585.84 | 585.84 |
| | | | | | 101.40 · BB&T | | -573.22 |

9:34 AM
07/20/10

# SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | 2710 | 6/24/2010 | KATHERINE BOW... | | 6559 · Salary & Wa... | -668.12 | 668.12 |
| | | | | | 2100 · Payroll Liabili... | 19.00 | -19.00 |
| | | | | | 6560 · *Payroll Exp... | -41.43 | 41.43 |
| | | | | | 2100 · Payroll Liabili... | 41.43 | -41.43 |
| | | | | | 2100 · Payroll Liabili... | 41.43 | -41.43 |
| | | | | | 6560 · *Payroll Exp... | -9.69 | 9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 24.78 | -24.78 |
| | | | | | | -573.22 | 573.22 |
| | | | | | 101.40 · BB&T | -484.95 | -484.95 |
| TOTAL | | | | | | -484.95 | 484.95 |
| Paycheck | 2711 | 6/24/2010 | TOMMY R DILLON | | 6559 · Salary & Wa... | -509.96 | 509.96 |
| | | | | | 2100 · Payroll Liabili... | 55.00 | -55.00 |
| | | | | | 6560 · *Payroll Exp... | -31.62 | 31.62 |
| | | | | | 2100 · Payroll Liabili... | 31.62 | -31.62 |
| | | | | | 2100 · Payroll Liabili... | 31.62 | -31.62 |
| | | | | | 6560 · *Payroll Exp... | -7.40 | 7.40 |
| | | | | | 2100 · Payroll Liabili... | 7.40 | -7.40 |
| | | | | | 2100 · Payroll Liabili... | 7.40 | -7.40 |
| | | | | | 2100 · Payroll Liabili... | 24.29 | -24.29 |
| | | | | | 101.40 · BB&T | -391.65 | 391.65 |
| TOTAL | | | | | | -391.65 | 391.65 |
| Paycheck | 2712 | 6/24/2010 | KATHERINE BOW... | | 6559 · Salary & Wa... | -640.00 | 640.00 |
| | | | | | 2100 · Payroll Liabili... | 74.00 | -74.00 |
| | | | | | 6560 · *Payroll Exp... | -39.68 | 39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 6560 · *Payroll Exp... | -9.28 | 9.28 |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
### Check Detail
#### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 32.09 | -32.09 |
| TOTAL | | | | | | -484.95 | 484.95 |
| Paycheck | 2713 | 6/24/2010 | SANDRA SULLIVAN | | 101.40 · BB&T | -905.00 | -905.00 |
| | | | | | 8559 · Salary & Wa... | -1,000.00 | 1,000.00 |
| | | | | | 660.00 · MAINTEN... | -124.92 | 124.92 |
| | | | | | 2100 · Payroll Liabili... | 106.00 | -106.00 |
| | | | | | 6680 · *Payroll Exp... | -62.00 | 62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 6680 · *Payroll Exp... | -62.00 | 62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 6680 · *Payroll Exp... | -14.50 | 14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | -14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | 37.42 | -37.42 |
| TOTAL | | | | | | -905.00 | 905.00 |
| Check | 2714 | 6/24/2010 | DEMETRIO SALIN... | | 101.40 · BB&T | -476.28 | -476.28 |
| | | | | | 6119095 · PALAFO... | -456.00 | 456.00 |
| | | | | | 8119095 · PALAFO... | 54.72 | -54.72 |
| | | | | | 716.10 · Fuel | -75.00 | 75.00 |
| TOTAL | | | | | | -476.28 | 476.28 |
| Check | 2715 | 6/25/2010 | WALKER'S GRANI... | | 101.40 · BB&T | -1,025.00 | -1,025.00 |
| | | | | 2010-quarry | 639.00 · Freight &... | -675.00 | 675.00 |
| | | | | BUTCH THOMPSO... | 601.00 · Job Materi... | -360.00 | 360.00 |
| TOTAL | | | | | | -1,025.00 | 1,025.00 |
| Check | 2716 | 6/25/2010 | ORLANDO SALAS... | | 101.40 · BB&T | -740.08 | -740.08 |
| | | | | BUTCH THOMPSO... | 6119067 · JERONI... | -745.00 | 745.00 |
| | | | | BUTCH THOMPSO... | 6119067 · JERONI... | -96.00 | 96.00 |
| | | | | | 611.2 · WORKERS... | 100.92 | -100.92 |
| TOTAL | | | | | | -740.08 | 740.08 |
| Check | 2717 | 6/25/2010 | IGNACIO SALAS | | 101.40 · BB&T | -2,860.00 | -2,860.00 |
| | | | | PYRAMID MASON... | 6119139 · IGNACIO... | -3,250.00 | 3,250.00 |
| | | | | | 611.2 · WORKERS... | 390.00 | -390.00 |

## SULLIVAN STONE, INC.
### Check Detail
#### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -2,860.00 | 2,860.00 |
| Check | 2718 | 6/25/2010 | J & S CONSTRUC... | | 101.40 · BB&T | | -140.80 |
| | | | 2010-quarry | | 6119040 · J & S CO... | -160.00 | 160.00 |
| | | | | | 6112 · WORKERS... | 19.20 | -19.20 |
| TOTAL | | | | | | -140.80 | 140.80 |
| Check | 2719 | 6/25/2010 | TOMMY R DILLON | | 101.40 · BB&T | | -345.83 |
| | | | | | 715.00 · AUTO AN... | -345.83 | 345.83 |
| TOTAL | | | | | | -345.83 | 345.83 |
| Check | 2720 | 6/29/2010 | BULLDOG BP | | 101.40 · BB&T | | -550.07 |
| | | | | | 715.10 · Fuel | -550.07 | 550.07 |
| TOTAL | | | | | | -550.07 | 550.07 |
| Check | 2721 | 6/29/2010 | ROBERT M. SMITH | | 101.40 · BB&T | | -321.71 |
| | | | | | 715.00 · AUTO AN... | -321.71 | 321.71 |
| TOTAL | | | | | | -321.71 | 321.71 |
| Check | 2722 | 6/29/2010 | INXPRESS | | 101.40 · BB&T | | -183.98 |
| | | | | | 755.00 · Postage a... | -183.98 | 183.98 |
| TOTAL | | | | | | -183.98 | 183.98 |
| Check | 2723 | 6/29/2010 | VOLVO RENTS | | 101.40 · BB&T | | -170.21 |
| | | | | | 757.00 · Rent | -170.21 | 170.21 |
| TOTAL | | | | | | -170.21 | 170.21 |
| Check | 2724 | 6/30/2010 | STAPLES | | 101.40 · BB&T | | -52.22 |
| | | | | | 753.00 · Printing an... | -52.22 | 52.22 |
| TOTAL | | | | | | -52.22 | 52.22 |
| Check | 2725 | 6/30/2010 | A DAISY A DAY | | 101.40 · BB&T | | -317.85 |

Page 19

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

9:34 AM
07/20/10

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | 751.00 · Miscellane... | -317.85 | 317.85 |
| | | | | | | -317.85 | 317.85 |
| Check | 2726 | 6/30/2010 | VOID PRINT ERROR | | 101.40 · BB&T | | 0.00 |
| TOTAL | 2727 | 6/30/2010 | VOID PRINT ERROR | | 101.40 · BB&T | 0.00 | 0.00 |
| | | | | | | 0.00 | |
| Check | 2728 | 6/30/2010 | VOID PRINT ERROR | | 101.40 · BB&T | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 2729 | 6/30/2010 | VOID PRINT ERROR | | 101.40 · BB&T | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 2730 | 6/30/2010 | VOID PRINT ERROR | | 101.40 · BB&T | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 2731 | 6/30/2010 | | | 101.40 · BB&T | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 2732 | 6/30/2010 | | | 101.40 · BB&T | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 2733 | 6/30/2010 | | | 101.40 · BB&T | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 2735 | 6/30/2010 | DEMETRIO SALIN... | | 101.40 · BB&T | -456.00 | -476.28 |
| | | | | | 6119095  PALAFO... | 456.00 | 456.00 |
| | | | | | 6119095  PALAFO... | 54.72 | -54.72 |

9:34 AM
07/20/10

## SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | | 715.10 · Fuel | -75.00 | 75.00 |
| TOTAL | | | | | | -476.28 | 476.28 |
| Check | 2736 | 6/30/2010 | LDI REPROPRINTI... | | 101.40 · BB&T | -38.20 | -38.20 |
| | | | | | 753.00 · Printing an... | 38.20 | 38.20 |
| TOTAL | | | | | | 38.20 | 38.20 |
| Paycheck | 2737 | 6/28/2010 | BILLIE A SULLIVAN | | 101.40 · BB&T | -231.49 | -231.49 |
| | | | | | 6559 · Salary & Wa... | -270.00 | 270.00 |
| | | | | | 2100 · Payroll Liabili... | 8.10 | -8.10 |
| | | | | | 6560 · *Payroll Exp... | -0.22 | 0.22 |
| | | | | | 2100 · Payroll Liabili... | 0.22 | -0.22 |
| | | | | | 6560 · *Payroll Exp... | -16.74 | 16.74 |
| | | | | | 2100 · Payroll Liabili... | 16.74 | -16.74 |
| | | | | | 2100 · Payroll Liabili... | 16.74 | -16.74 |
| | | | | | 6560 · *Payroll Exp... | -3.92 | 3.92 |
| | | | | | 2100 · Payroll Liabili... | 3.92 | -3.92 |
| | | | | | 2100 · Payroll Liabili... | 3.92 | -3.92 |
| | | | | | 6560 · *Payroll Exp... | -2.16 | 2.16 |
| | | | | | 2100 · Payroll Liabili... | 2.16 | -2.16 |
| | | | | | 2100 · Payroll Liabili... | 9.75 | -9.75 |
| | | | | | 6560 · *Payroll Exp... | -8.88 | 6.88 |
| | | | | | 2100 · Payroll Liabili... | 6.88 | -6.88 |
| TOTAL | | | | | | -231.49 | 231.49 |
| Paycheck | 2738 | 5/28/2010 | JAMES E SULLIVAN | | 101.40 · BB&T | -437.40 | -437.40 |
| | | | | | 6559 · Salary & Wa... | -500.00 | 500.00 |
| | | | | | 2100 · Payroll Liabili... | 10.00 | -10.00 |
| | | | | | 6560 · *Payroll Exp... | -31.00 | 31.00 |
| | | | | | 2100 · Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 2100 · Payroll Liabili... | 31.00 | -31.00 |
| | | | | | 6560 · *Payroll Exp... | -7.25 | 7.25 |
| | | | | | 2100 · Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 7.25 | -7.25 |
| | | | | | 2100 · Payroll Liabili... | 14.35 | -14.35 |
| TOTAL | | | | | | -437.40 | 437.40 |
| Paycheck | 2739 | 6/30/2010 | JOSEPH W STEPH... | | 101.40 · BB&T | -685.85 | -685.85 |
| | | | | | 6559 · Salary & Wa... | -668.12 | 668.12 |
| | | | | | 2100 · Payroll Liabili... | 12.00 | -12.00 |

9:34 AM
07/20/10

# SULLIVAN STONE, INC.
## Check Detail
### June 2010

| Type | Num | Name | Date | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 6580 · *Payroll Exp... | -41.42 | 41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 6580 · *Payroll Exp... | -9.69 | 9.69 |
| | | | | | 6580 · *Payroll Exp... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 19.16 | -19.16 |
| TOTAL | | | | | | -585.85 | 585.85 |
| Paycheck | 2740 | JUAN C BRITO | 6/30/2010 | | 101.40 · BB&T | | -573.23 |
| | | | | | 6559 · Salary & Wa... | -568.12 | 868.12 |
| | | | | | 2100 · Payroll Liabili... | 19.00 | -19.00 |
| | | | | | 6580 · *Payroll Exp... | -41.42 | 41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 2100 · Payroll Liabili... | 41.42 | -41.42 |
| | | | | | 6580 · *Payroll Exp... | -9.69 | 9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabili... | 24.78 | -24.78 |
| TOTAL | | | | | | -573.23 | 573.23 |
| Paycheck | 2741 | KATHERINE BOW... | 6/30/2010 | | 101.40 · BB&T | | -484.95 |
| | | | | | 6559 · Salary & Wa... | -640.00 | 640.00 |
| | | | | | 2100 · Payroll Liabili... | 74.00 | -74.00 |
| | | | | | 6580 · *Payroll Exp... | -39.68 | 39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 2100 · Payroll Liabili... | 39.68 | -39.68 |
| | | | | | 6580 · *Payroll Exp... | -9.28 | 9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 9.28 | -9.28 |
| | | | | | 2100 · Payroll Liabili... | 32.09 | -32.09 |
| TOTAL | | | | | | -484.95 | 484.95 |
| Paycheck | 2742 | SANDRA SULLIVAN | 6/30/2010 | | 101.40 · BB&T | | -780.08 |
| | | | | | 6559 · Salary & Wa... | -1,000.00 | 1,000.00 |
| | | | | | 2100 · Payroll Liabili... | 106.00 | -106.00 |
| | | | | | 6580 · *Payroll Exp... | -62.00 | 62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 2100 · Payroll Liabili... | 62.00 | -62.00 |
| | | | | | 6660 · *Payroll Exp... | -14.50 | 14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |
| | | | | | 2100 · Payroll Liabili... | 14.50 | -14.50 |

Page 22

9:34 AM
07/20/10

**SULLIVAN STONE, INC.**
**Check Detail**
**June 2010**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 2100 · Payroll Liabili... | 37.42 | -37.42 |
| | | | | | | -780.08 | 760.08 |
| **TOTAL** | | | | | | | |
| Paycheck | 2743 | 6/30/2010 | TOMMY R DILLON | | 101.40 · BB&T | | -391.67 |
| | | | | | 6559 · Salary & Wa... | -509.96 | 509.96 |
| | | | | | 2100 · Payroll Liabili... | 55.00 | -55.00 |
| | | | | | 6560 · **Payroll Exp... | -31.61 | 31.61 |
| | | | | | 2100 · Payroll Liabili... | 31.61 | -31.61 |
| | | | | | 2100 · Payroll Liabili... | 31.61 | -31.61 |
| | | | | | 6560 · **Payroll Exp... | -7.39 | 7.39 |
| | | | | | 2100 · Payroll Liabili... | 7.39 | -7.39 |
| | | | | | 2100 · Payroll Liabili... | 7.39 | -7.39 |
| | | | | | 2100 · Payroll Liabili... | 24.29 | -24.29 |
| **TOTAL** | | | | | | -391.67 | 391.67 |
| Check | 2744 | 6/30/2010 | SIMS RADIATOR S... | | 101.40 · BB&T | | -1,142.21 |
| | | | | | 715.00 · AUTO AN... | -1,142.21 | 1,142.21 |
| **TOTAL** | | | | | | -1,142.21 | 1,142.21 |





## SULLIVAN STONE, INC.
### A/P Aging Summary
As of June 30, 2010

| | Current | 1 - 30 | > 30 | TOTAL |
|---|---|---|---|---|
| ACTION TIRE | 0.00 | 0.00 | 78.71 | 78.71 |
| AIRGAS | 0.00 | 0.00 | 318.43 | 318.43 |
| AMERICAN HARDWARE | 0.00 | 0.00 | 358.10 | 358.10 |
| BORAL BRICKS | 0.00 | 0.00 | -18.00 | -18.00 |
| BROWN & WATSON, INC. (BUTLER SAND CO.) | 0.00 | 0.00 | 1,224.50 | 1,224.50 |
| CEBYOND | 0.00 | 0.00 | 1,135.82 | 1,135.82 |
| CHEROKEE BRICK CO. | 0.00 | 0.00 | 368.75 | 368.75 |
| DELUXE FOR BUSINESS | 0.00 | 0.00 | 441.83 | 441.83 |
| GAS INCORPORATED | 0.00 | 0.00 | 52.20 | 52.20 |
| GENEVA GRANITE CO., INC | 0.00 | 0.00 | 3,025.00 | 3,025.00 |
| Georgia Dept. of Revenue | 0.00 | 0.00 | 51.39 | 51.39 |
| HOLLOWAY & SMITH, CPA, P.C. | 0.00 | 0.00 | 400.00 | 400.00 |
| HOME DEPOT | 0.00 | 0.00 | 29.20 | 29.20 |
| HUMPHRIES | 0.00 | 0.00 | 973.88 | 973.88 |
| INXPRESS | 0.00 | 0.00 | 18.79 | 18.79 |
| LDI REPROPRINTING CENTERS | 0.00 | 0.00 | 377.07 | 377.07 |
| MOULTON & TARRER,LLC | 0.00 | 0.00 | 200.00 | 200.00 |
| NATIVE CUSTOM STONE | 0.00 | 0.00 | 2.40 | 2.40 |
| PAVEY & SMITH | 0.00 | 0.00 | 517.50 | 517.50 |
| PREMIER PLATFORMS, INC. | 0.00 | 0.00 | 3,318.00 | 3,318.00 |
| READY RENT-ALL INC. | 0.00 | 0.00 | 111.82 | 111.82 |
| ROCKDALE COUNTY STORMWATER UTILITY | 0.00 | 0.00 | 208.32 | 208.32 |
| ROCKDALE WATER RESOURCES | 670.39 | 0.00 | 113.46 | 113.46 |
| SNAPPING SHOALS | 0.00 | 0.00 | 1,845.89 | 1,845.89 |
| STATEWIDE WRECKER SERVICE | 0.00 | 0.00 | 165.00 | 165.00 |
| STONE SALES AND SERVICES, INC | 0.00 | 4,609.75 | 0.00 | 4,609.75 |
| VERIZON WIRELESS | 0.00 | 0.00 | 1,344.12 | 1,344.12 |
| W.T. MARTIN TIRE COMPANY | 0.00 | 0.00 | 36.00 | 36.00 |
| WILLIS DIMENSION STONE, INC. | 0.00 | 0.00 | 1,885.00 | 1,885.00 |
| TOTAL | 670.39 | 4,609.75 | 17,912.79 | 23,192.93 |

10:17 AM
07/20/10

Page 1

Exhibit E

9:33 AM
07/20/10

## SULLIVAN STONE, INC.
## A/R Aging Summary
### As of June 30, 2010

| | Current | 1 - 30 | > 30 | TOTAL |
|---|---|---|---|---|
| BUTCH THOMPSON ENTERPRISES | | | | |
| 1208 STN MTN SHEPHERD WAY HEAD WALLS | 0.00 | 10,465.00 | 0.00 | 10,465.00 |
| **Total BUTCH THOMPSON ENTERPRISES** | 0.00 | 10,465.00 | 0.00 | 10,465.00 |
| VERTICAL EARTH | | | | |
| 1193 DALLAS TRAIL HEAD | 0.00 | 1,556.75 | 11,549.50 | 13,106.25 |
| **Total VERTICAL EARTH** | 0.00 | 1,556.75 | 11,549.50 | 13,106.25 |
| CORNERSTONE GENERAL CONTRACTING | | | | |
| 1201 WENDY'S REMODEL | 0.00 | 0.00 | 649.60 | 649.60 |
| **Total CORNERSTONE GENERAL CONTRACTING** | 0.00 | 0.00 | 649.60 | 649.60 |
| 2010-quarry | 0.00 | 0.00 | 428.00 | 428.00 |
| CARROLL DANIEL CONSTRUCTION | | | | |
| 1207 ATHENS TECH ELBERT CAMPUS | 0.00 | 5,859.00 | 0.00 | 5,859.00 |
| 1189-DR RIOS OFFICE | 0.00 | 0.00 | 704.65 | 704.65 |
| **Total CARROLL DANIEL CONSTRUCTION** | 0.00 | 5,859.00 | 704.65 | 6,563.65 |
| JOHN MINTER | | | | |
| 1195 MINTER RESIDENCE | 0.00 | 0.00 | 250.00 | 250.00 |
| **Total JOHN MINTER** | 0.00 | 0.00 | 250.00 | 250.00 |
| RONNIE JOHNSTON | | | | 462.40 |
| GUS POUNDS HOMES | | | | |
| 1211 CRESTLINE CT FIREPLACE | 0.00 | 456.50 | 0.00 | 456.50 |
| GUS POUNDS HOMES - Other | 0.00 | 0.00 | 7,259.31 | 7,259.31 |
| **Total GUS POUNDS HOMES** | 0.00 | 456.50 | 7,259.31 | 7,715.81 |
| CHANDLER, JOE | | | | |
| 1166-CHANDLER RESIDENCE | 0.00 | 0.00 | 10,258.50 | 10,258.50 |
| **Total CHANDLER, JOE** | 0.00 | 0.00 | 10,258.50 | 10,258.50 |
| ISC INC. | | | | |
| 1184 BEECHWOOD DR | 0.00 | 324.00 | 9,015.03 | 9,339.03 |
| **Total ISC INC.** | 0.00 | 324.00 | 9,015.03 | 9,339.03 |
| BLOUNT CONSTRUCTION CO. | | | | |
| 1215 DUPREE RD HEADWALL | 3,115.50 | 0.00 | 0.00 | 3,115.50 |
| **Total BLOUNT CONSTRUCTION CO.** | 3,115.50 | 0.00 | 0.00 | 3,115.50 |
| BRASFIELD & GORRIE, LLC | | | | |
| 1169 WILSON HOSPICE HOUSE | 0.00 | 0.00 | 39,200.73 | 39,200.73 |
| **Total BRASFIELD & GORRIE, LLC** | 0.00 | 0.00 | 39,200.73 | 39,200.73 |
| CHOATE CONSTRUCTION COMPANY | | | | |
| 1195-LIONHEART SCHOOL | 0.00 | 0.00 | 826.23 | 826.23 |

Page 2

**SULLIVAN STONE, INC.**
**A/R Aging Summary**
As of June 30, 2010

| | Current | 1 - 30 | > 30 | TOTAL |
|---|---|---|---|---|
| **Total CHOATE CONSTRUCTION COMPANY** | 0.00 | 0.00 | 826.23 | 826.23 |
| **NEW SOUTH CONSTRUCTION** | | | | |
| 836 ST PHILIPS PHASE II | 0.00 | 0.00 | 10,021.35 | 10,021.35 |
| **Total NEW SOUTH CONSTRUCTION** | 0.00 | 0.00 | 10,021.35 | 10,021.35 |
| **PYRAMID MASONRY CONTRACTORS, INC.** | | | | |
| 1119 CDC BUILDING 23 | 0.00 | 0.00 | 6,447.50 | 6,447.50 |
| PYRAMID MASONRY CONTRACTORS, INC. - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total PYRAMID MASONRY CONTRACTORS, INC.** | 0.00 | 0.00 | 6,447.50 | 6,447.50 |
| **QUARRY** | | | | |
| 2009 QUARRY | 0.00 | 0.00 | 2,500.50 | 2,500.50 |
| 2008 QUARRY | 0.00 | 0.00 | 2,706.25 | 2,706.25 |
| 2007 QUARRY | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| **Total QUARRY** | 0.00 | 0.00 | 6,806.75 | 6,806.75 |
| **REEVES CONTRACTING COMPANY** | | | | |
| 1200-GRADY | 0.00 | 0.00 | 3,161.00 | 3,161.00 |
| 1198 BRICK SITE WALL | 0.00 | 0.00 | 327.75 | 327.75 |
| 1180 DECATUR STREET | 0.00 | 0.00 | 1,537.50 | 1,537.50 |
| 1172 COLLEGE TOWN PHASE II | 0.00 | 0.00 | 19,074.80 | 19,074.80 |
| **Total REEVES CONTRACTING COMPANY** | 0.00 | 0.00 | 24,101.05 | 24,101.05 |
| **TURNER CONSTRUCTION COMPANY** | | | | |
| 847 DEKALB CO. SENIOR FACILITY | 0.00 | 0.00 | 0.00 | 0.00 |
| TURNER CONSTRUCTION COMPANY - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total TURNER CONSTRUCTION COMPANY** | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | 3,115.50 | 18,661.25 | 127,980.60 | 149,757.35 |

9:33 AM
07/20/10

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **CHAPTER 11** |
| **SULLIVAN STONE, INC.** | ) | **CASE NO.  10-62815-MHM** |
| | ) | |
| | ) | |
| _____Debtor._____ | ) | |

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the date indicated below I caused a true and correct copy of the "DEBTOR'S MONTHLY OPERATING REPORTS (SMALL BUSINESS) FOR THE PERIOD FROM JUNE 1, 2010 TO JUNE 30, 2010" to be served on the date specified below, by placing same in a properly addressed envelope with adequate postage affixed thereon by placing same in the U.S. Mail upon the following:

> Office of the United States Trustee
> 362 Richard B. Russell Federal Building
> 75 Spring Street, S.W.
> Atlanta, Georgia 30303

This 21st day of July, 2010.

> **JONES & WALDEN, LLC**


> /s/ *Leslie Pineyro*
> Leslie Pineyro
> Georgia Bar No. 969800
> Attorney for Debtor
> 21 Eighth Street, NE
> Atlanta, Georgia 30309
> (404) 564-9300